**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**

| | | |
|---|---|---|
| In re: | § | Case No. 18-43655-MLO |
| | § | |
| JOSEPH BERENHOLZ | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Karen E. Evangelista, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $509,377.00 | Assets Exempt: | $1,500.00 |
| Total Distributions to Claimants: | $353,647.10 | Claims Discharged Without Payment: | $376,194.04 |
| Total Expenses of Administration: | $254,764.27 | | |

3)      Total gross receipts of $648,100.64 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $39,689.27 (see **Exhibit 2**), yielded net receipts of $608,411.37 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $416,067.14 | $64,369.55 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $254,764.27 | $254,764.27 | $254,764.27 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $78,000.00 | $99,263.91 | $95,263.91 | $95,263.91 |
| General Unsecured Claims (from **Exhibit 7**) | $710,478.00 | $613,036.23 | $613,036.23 | $258,383.19 |
| **Total Disbursements** | $1,204,545.14 | $1,031,433.96 | $963,064.41 | $608,411.37 |

4). This case was originally filed under chapter 7 on 03/16/2018. The case was pending for 57 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/05/2022          By:    /s/ Karen E. Evangelista
                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Berlin Property, LLC 100 % | 1122-000 | $116,500.00 |
| business checking Chase Bank #0716 | 1129-000 | $389.33 |
| Cash on hand | 1129-000 | $500.00 |
| EB Legacy, LL 100 % | 1129-000 | $50,196.62 |
| Fidelity account x13-313831 | 1129-000 | $210.58 |
| Michigan Institute of OB/GYN Management Associates, LLC | 1129-000 | $10,000.00 |
| Northwick Associates LLC 50 % | 1129-000 | $205,331.78 |
| savings Chase Bank#3293 | 1129-000 | $178.11 |
| TD Ameritrade account #767-314262 | 1129-000 | $774.63 |
| TD Ameritrade account #881-637106 | 1129-000 | $1,876.56 |
| total checking Chase Bank #7083 | 1129-000 | $208.84 |
| Michigan Department of Treasury Fiduciary Tax | 1224-000 | $2.00 |
| Tax Refund 2019 | 1224-000 | $284.08 |
| 50% Membership Interest in Medical Media, LLC | 1229-000 | $6,000.00 |
| Medical accounts receivable (estimated) CURRENT | 1229-000 | $5,250.00 |
| Obligation of Melissa Berenholz for non-exempt equity in 1778 Hilltop property and settlement of fraudulent transfer cla | 1229-000 | $87,263.91 |
| Settlement with Debtor | 1229-000 | $36,400.00 |
| Undisclosed Lester Johnson Painting | 1229-000 | $1,734.20 |
| Malpractice Suit Against Peter Halabu and Halabu, P.C., (Case No. 20-179886) | 1249-000 | $125,000.00 |
| **TOTAL GROSS RECEIPTS** | | $648,100.64 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| JOSEPH BERENHOLZ | Surplus Funds | 8200-002 | $39,689.27 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $39,689.27 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Bankers Healthcare Group | 4110-000 | $0.00 | $8,349.88 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | Bankers Healthcare Group | 4110-000 | $59,477.12 | $56,019.67 | $0.00 | $0.00 |
| | Key Bank | 4110-000 | $78,629.02 | $0.00 | $0.00 | $0.00 |
| | Towne Mortgage Company | 4110-000 | $277,961.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $416,067.14 | $64,369.55 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Karen E. Evangelista, Trustee | 2100-000 | NA | $33,420.57 | $33,420.57 | $33,420.57 |
| Karen E. Evangelista, Trustee | 2200-000 | NA | $100.00 | $100.00 | $100.00 |
| INSURANCE PARTNERS | 2300-000 | NA | $33.66 | $33.66 | $33.66 |
| Insurance Partners Agency | 2300-000 | NA | $82.40 | $82.40 | $82.40 |
| Insurance Partners Agency, Inc | 2300-000 | NA | $98.03 | $98.03 | $98.03 |
| Transfer Tax | 2500-000 | NA | $989.00 | $989.00 | $989.00 |
| Pinnacle Bank | 2600-000 | NA | $2,874.03 | $2,874.03 | $2,874.03 |
| D4, LLC | 2690-000 | NA | $53.74 | $53.74 | $53.74 |
| Internal Revenue Service | 2690-000 | NA | $6,500.00 | $6,500.00 | $6,500.00 |
| Michigan Department of Treasury | 2690-000 | NA | $4,000.00 | $4,000.00 | $4,000.00 |
| US Department of Treasury | 2690-000 | NA | $648.00 | $648.00 | $648.00 |
| U.S. Bankruptcy Court Clerk | 2700-000 | NA | $1,400.00 | $1,400.00 | $1,400.00 |
| State of Michigan | 2820-000 | NA | $20.00 | $20.00 | $20.00 |
| Partnership Liquidity Investors, IV, LLC | 2990-002 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Gold, Lange, Majoros, PC, Attorney for Trustee | 3210-000 | NA | $136,533.50 | $136,533.50 | $136,533.50 |
| Edward G. Lennon, PLLC, Special Counsel for Trustee | 3210-600 | NA | $39,689.27 | $39,689.27 | $39,689.27 |
| Gold, Lange, Majoros, PC, Attorney for Trustee | 3220-000 | NA | $1,606.97 | $1,606.97 | $1,606.97 |
| Edward G. Lennon, PLLC, Special Counsel for Trustee | 3220-610 | NA | $5,932.20 | $5,932.20 | $5,932.20 |
| Mueller & Company, | 3410-000 | NA | $14,659.95 | $14,659.95 | $14,659.95 |

| | | | | | |
|---|---|---|---|---|---|
| PC, Accountant for Trustee | | | | | |
| Mueller & Company, PC , Accountant for Trustee | 3420-000 | NA | $74.15 | $74.15 | $74.15 |
| R.J Montgomery & Associates, Inc, Auctioneer for Trustee | 3610-000 | NA | $226.30 | $226.30 | $226.30 |
| R.J Montgomery & Associates, Inc, Auctioneer for Trustee | 3620-000 | NA | $322.50 | $322.50 | $322.50 |
| Julie B. Teicher, Arbitrator/Mediator for Trustee | 3721-000 | NA | $500.00 | $500.00 | $500.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $254,764.27 | $254,764.27 | $254,764.27 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Internal Revenue Service | 5800-000 | $72,000.00 | $87,263.91 | $87,263.91 | $87,263.91 |
| 3 | Annette Berenholz | 5100-000 | $6,000.00 | $12,000.00 | $8,000.00 | $8,000.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $78,000.00 | $99,263.91 | $95,263.91 | $95,263.91 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1a | Internal Revenue Service | 7400-000 | $15,000.00 | $12,800.57 | $12,800.57 | $0.00 |
| 2 | Green & Green PLLC | 7100-000 | $23,052.00 | $23,704.62 | $23,704.62 | $10,204.12 |
| 4 | American Express National Bank | 7100-000 | $23,491.00 | $23,491.61 | $23,491.61 | $10,112.42 |
| 7 | American Express National Bank | 7100-000 | $19,505.00 | $19,504.98 | $19,504.98 | $8,396.30 |
| 8 | U.S. Bank National Association | 7100-000 | $28,329.00 | $27,464.49 | $27,464.49 | $11,822.63 |
| 9 | U.S. Bank National Association | 7100-000 | $6,313.00 | $6,169.74 | $6,169.74 | $2,655.89 |
| 10 | Bank of America, | 7100-000 | $58,713.00 | $58,712.96 | $58,712.96 | $25,274.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | N.A. | | | | | |
| 11 | Ascentium Capital, LLC | 7100-000 | $265,497.00 | $182,934.97 | $182,934.97 | $78,747.94 |
| 12 | PNC Bank | 7100-000 | $216,184.00 | $240,310.81 | $240,310.81 | $103,446.49 |
| 13 | Hyundai Lease Titling Trust | 7100-000 | $15,330.00 | $418.70 | $418.70 | $180.24 |
| 14 | Couzens Lansky | 7100-000 | $17,523.00 | $17,522.78 | $17,522.78 | $7,543.02 |
| | 1 Simcha Shapiro PC | 7100-000 | $3,647.00 | $0.00 | $0.00 | $0.00 |
| | 2 THD/CBNA | 7100-000 | $823.00 | $0.00 | $0.00 | $0.00 |
| | Ford Motor Credit Co. | 7100-000 | $1,071.00 | $0.00 | $0.00 | $0.00 |
| | Kia Motors Finance Company | 7100-000 | $16,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $710,478.00 | $613,036.23 | $613,036.23 | $258,383.19 |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | |
|---|---|
| **Case No.:** | 18-43655-MLO |
| **Case Name:** | BERENHOLZ, JOSEPH |
| **For the Period Ending:** | 12/5/2022 |

| | |
|---|---|
| **Trustee Name:** | Karen E. Evangelista |
| **Date Filed (f) or Converted (c):** | 03/16/2018 (f) |
| **§341(a) Meeting Date:** | 04/25/2018 |
| **Claims Bar Date:** | 08/14/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Single-family home 1778 Hilltop  Milford, MI - 48380-0000  Oakland | $500,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset included in asset #26. | | | | | |
| 2 | Household goods etc., owned by debtor, or owned 50% and 50% by spouse | $3,325.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset included in asset #26. | | | | | |
| 3 | Clothing and personal effects owned by debtor | $1,500.00 | $0.00 | | $0.00 | FA |
| 4 | wedding ring owned by debtor | $500.00 | $0.00 | | $0.00 | FA |
| 5 | Cash on hand | $500.00 | $500.00 | | $500.00 | FA |
| **Asset Notes:** | Order Partially Resolving Trustee's Objection to Debtor's Claims of Exemption and Motion for Turnover P/O 9/5/18, docket #120. Stipulation By and Between Trustee and Debtor Re: Entry of Order Partially Resolving Trustee's Objection To Debtor's Claims of Exemption and Motion For Turnover Of Property filed on 9/5/18, docket #119. | | | | | |
| 6 | business checking Chase Bank #0716 | $389.33 | $389.33 | | $389.33 | FA |
| **Asset Notes:** | Order Compelling Debtor To Turnover Non-Exempt Property Of The Estate entered on 6/29/2018, docket #73. Stipulation Compelling Debtor to Turnover Non-Exempt Property of the Estate filed on 6/29/2018, docket #70. | | | | | |
| 7 | total checking Chase Bank #7083 | $208.84 | $208.84 | | $208.84 | FA |
| **Asset Notes:** | Order Compelling Debtor To Turnover Non-Exempt Property Of The Estate entered on 6/29/2018, docket #73. Stipulation Compelling Debtor to Turnover Non-Exempt Property of the Estate filed on 6/29/2018, docket #70. | | | | | |
| 8 | savings Chase Bank#3293 | $178.11 | $178.11 | | $178.11 | FA |
| **Asset Notes:** | Order Compelling Debtor To Turnover Non-Exempt Property Of The Estate entered on 6/29/2018, docket #73. Stipulation Compelling Debtor to Turnover Non-Exempt Property of the Estate filed on 6/29/2018, docket #70. | | | | | |
| 9 | checking Chemical Bank | $0.00 | $0.00 | | $0.00 | FA |
| 10 | TD Ameritrade account #881-637106 | $1,878.53 | $1,876.56 | | $1,876.56 | FA |
| **Asset Notes:** | Order Compelling Debtor To Turnover Non-Exempt Property Of The Estate entered on 6/29/2018, docket #73. Stipulation Compelling Debtor to Turnover Non-Exempt Property of the Estate filed on 6/29/2018, docket #70. | | | | | |
| 11 | Fidelity account x13-313831 | $105.36 | $210.58 | | $210.58 | FA |
| **Asset Notes:** | Order Compelling Debtor To Turnover Non-Exempt Property Of The Estate entered on 6/29/2018, docket #73. Stipulation Compelling Debtor to Turnover Non-Exempt Property of the Estate filed on 6/29/2018, docket #70. | | | | | |
| 12 | TD Ameritrade account #767-314262 | $772.64 | $774.63 | | $774.63 | FA |
| **Asset Notes:** | Order Compelling Debtor To Turnover Non-Exempt Property Of The Estate entered on 6/29/2018, docket #73. Stipulation Compelling Debtor to Turnover Non-Exempt Property of the Estate filed on 6/29/2018, docket #70. | | | | | |
| 13 | Joseph Berenholz MD, PLLC 100 % | $1.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset included in asset #26. | | | | | |
| 14 | Laser Vaginal Rejuvenation Institute of Michigan, PLLC 100 % | $1.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset included in asset #26. | | | | | |

| Case No.: | 18-43655-MLO | | Trustee Name: | Karen E. Evangelista |
| Case Name: | BERENHOLZ, JOSEPH | | Date Filed (f) or Converted (c): | 03/16/2018 (f) |
| For the Period Ending: | 12/5/2022 | | §341(a) Meeting Date: | 04/25/2018 |
| | | | Claims Bar Date: | 08/14/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 15 | Northwick Associates LLC 50 % | $500.00 | $205,331.78 | | $205,331.78 | FA |
| **Asset Notes:** | Report of sale filed on 11/6/2018, docket #157. | | | | | |
| | Order Authorizing Sale of Membership Interest in Northwick Associates entered on 10/18/2018, docket #156. | | | | | |
| | Motion to Sell Property (Membership Interest In Northwick Associates, LLC filed on 9/20/2018, docket #139. | | | | | |
| 16 | Berlin Property, LLC 100 % | $1.00 | $116,500.00 | | $116,500.00 | FA |
| **Asset Notes:** | Report of sale filed on 11/6/2020, docket #292. | | | | | |
| | CNR filed on 10/7/2020, docket #291. | | | | | |
| | Notice of Intent to Sell Property of The Bankruptcy Estate filed on 8/28/2020, docket #290. | | | | | |
| | $1500.00 collected is for rent. | | | | | |
| 17 | EB Legacy, LL 100 % | $500.00 | $50,196.62 | | $50,196.62 | FA |
| **Asset Notes:** | Report of Sale filed on 11/6/2018, docket #157. | | | | | |
| | Order Authorizing Sale entered on 8/2/19, docket #101. | | | | | |
| | Amended Motion filed on 7/6/2018, docket #84 | | | | | |
| | Order Compelling Debtor To Turnover Non-Exempt Property Of The Estate entered on 6/29/2018, docket #73. (Walnut Venture Distribution in the amount of $1,098.31). | | | | | |
| | Stipulation Compelling Debtor to Turnover Non-Exempt Property of the Estate filed on 6/29/2018, docket #70. | | | | | |
| 18 | IRA Raymond James | $0.00 | $0.00 | | $0.00 | FA |
| 19 | Medical supplies, equipment and furniture used in ob/gyn practice | $2,550.00 | $0.00 | | $0.00 | |
| **Asset Notes:** | This asset included in asset #26. | | | | | |
| 20 | Patient information | $0.00 | $0.00 | | $0.00 | FA |
| 21 | Michigan Institute of OB/GYN Management Associates, LLC | $0.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Order to Sell Property Membership entered on 1/17/19, docket #203. | | | | | |
| | Motion to Sell Property Membership filed on 11/19/18, docket #163. | | | | | |
| | This asset deleted per amended schedules filed on 8/8/2018, docket #104. | | | | | |
| 22 | Obligation of Melissa **(u)** Berenholz for non-exempt equity in 1778 Hilltop property and settlement of fraudulent transfer claims | $0.00 | $87,263.91 | | $87,263.91 | FA |
| **Asset Notes:** | Order authorizing compromise entered on 4/23/19, docket #232. | | | | | |
| | Motion authorizing compromise filed on 3/28/19, docket #221. | | | | | |
| 23 | Medical accounts receivable **(u)** (estimated) CURRENT | $19,500.00 | $5,250.00 | | $5,250.00 | FA |
| **Asset Notes:** | Final Order for Turnover P/O 11/27/18, docket #167. | | | | | |
| | 2nd Motion for Turnover entered 7/25/18, docket #95. | | | | | |
| | Order Granting Motion for Turnover P/O 9/14/18,(docket #137. | | | | | |
| | Stipulation Granting Turnover entered 9/14/18, docket #136. | | | | | |
| | Asset added per amended schedules filed on 8/8/2018, docket #104. | | | | | |
| 24 | Medical Account Receivable **(u)** Placed For Collection | $3,000.00 | $0.00 | | $0.00 | FA |
| 25 | Undisclosed Lester Johnson **(u)** Painting | $0.00 | $1,734.20 | | $1,734.20 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case No.:** | 18-43655-MLO |
| **Case Name:** | BERENHOLZ, JOSEPH |
| **For the Period Ending:** | 12/5/2022 |

| | |
|---|---|
| **Trustee Name:** | Karen E. Evangelista |
| **Date Filed (f) or Converted (c):** | 03/16/2018 (f) |
| **§341(a) Meeting Date:** | 04/25/2018 |
| **Claims Bar Date:** | 08/14/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Asset Notes:** | CNR filed on 6/18/2019, docket #255. | | | | | |
| | Notice of Auction filed on 5/28/2019, docket #246. | | | | | |
| **Ref. #** | | | | | | |
| 26 | Settlement with Debtor (u) | $0.00 | $60,000.00 | | $36,400.00 | FA |
| **Asset Notes:** | Order Authorizing Second Compromise Of Claims Against Debtor entered on 7/2/2022, docket #341. | | | | | |
| | Motion filed on 6/6/2022, docket #339. | | | | | |
| | Order authorizing compromise entered 4/23/19, docket #231. | | | | | |
| | Motion authorizing compromise filed 3/29/19, docket #223. | | | | | |
| | Debtor's existing liability to the bankruptcy estate under a November 27, 2018, docket #167 Final Order Resolving Trustee's Second Motion | | | | | |
| | for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate in the face amount of $29,000. | | | | | |
| 27 | 50% Membership Interest in Medical Media, LLC (u) | $0.00 | $6,000.00 | | $6,000.00 | FA |
| **Asset Notes:** | Order Authorizing Compromise of Claims entered on 6/18/19, docket #257 | | | | | |
| | Motion to Approve Compromise under Rule 9019 filed on 5/21/19, docket #245. | | | | | |
| 28 | Malpractice Suit Against Peter Halabu and Halabu, P.C., (Case No. 20-179886) (u) | $0.00 | $125,000.00 | | $125,000.00 | FA |
| **Asset Notes:** | Order Authorizing Trustee to Compromise Claims entered on 3/17/2021, docket #311. | | | | | |
| | Motion to Approve Compromise filed on 2/19/2021, docket #308. | | | | | |
| 29 | Tax Refund 2019 (u) | $0.00 | $284.08 | | $284.08 | FA |
| 30 | Michigan Department of Treasury Fiduciary Tax (u) | $0.00 | $2.00 | | $2.00 | FA |

**TOTALS (Excluding unknown value)**      <u>Gross Value of Remaining Assets</u>

| | | | | |
|---|---|---|---|---|
| $535,410.81 | $671,700.64 | | $648,100.64 | $0.00 |

---

**Major Activities affecting case closing:**

08/24/2022    Trustee with the assistance of counsel investigated the value of certain assets and liquidated certain of them including various business interests of the Debtor some of which were only partially owned by the Debtor. This process was initially difficult due to the Debtor's lack of full disclosure and cooperation. She prepared and obtained an order for interim distribution and paid the Debtor's former wife her domestic support obligation. She filed an adversary complaint against an insider of the Debtor and has filed a 727 proceeding. These two adversary proceedings were the subject of mediation and have been resolved. A motion to compromise was filed for each one. As a result, the insider will remit to the Estate $82,263 and the Debtor has agreed to remit to the Estate the sum of $60,000. Payments are current. She also resolved the issue regarding a certain parcel of vacant land in Howell, Mi. The Trustee is also pursuing a malpractice action along with the Debtor against a former lawyer for the Debtor. That litigation was resolved through mediation. She awaits the funds from the Motion to Compromise filed. After payments are paid in full by the Debtor she will move to TFR. The final payment has been received and the Trustee will proceed to TFR.

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 03/16/2020 |
| **Current Projected Date Of Final Report (TFR):** | 12/31/2023 |

/s/ KAREN E. EVANGELISTA

KAREN E. EVANGELISTA

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 18-43655-MLO |
| Case Name: | BERENHOLZ, JOSEPH |
| Primary Taxpayer ID #: | **-***8363 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/16/2018 |
| For Period Ending: | 12/5/2022 |

| | |
|---|---|
| Trustee Name: | Karen E. Evangelista |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0067 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/26/2018 | (17) | Jerome Fink | Deposit-Order Authorizing Sale of Membership Interest Free and Clear of Loans P/O 8/2/18, docket #101. | 1129-000 | $3,800.00 | | $3,800.00 |
| 06/29/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1.98 | $3,798.02 |
| 07/03/2018 | | Pinnacle Bank | Reverse bank fee-Fees cannot be charged because this is a deposit for pending motion for sale of property. | 2600-000 | | ($1.98) | $3,800.00 |
| 07/09/2018 | | Joseph Berenholz | Order Compelling Debtor to Turnover Non-Exempt Property of the estate P/O 6/29/2018, docket #73. | * | $4,736.36 | | $8,536.36 |
| | {6} | | business checking Chase Bank #0716 $389.33 | 1129-000 | | | $8,536.36 |
| | {7} | | total checking Chase Bank #7083 $208.84 | 1129-000 | | | $8,536.36 |
| | {8} | | savings Chase Bank#3293 $178.11 | 1129-000 | | | $8,536.36 |
| | {11} | | Fidelity account x13-313831 $210.58 | 1129-000 | | | $8,536.36 |
| | {12} | | TD Ameritrade account #767-314262 $774.63 | 1129-000 | | | $8,536.36 |
| | {10} | | TD Ameritrade account #881-637106 $1,876.56 | 1129-000 | | | $8,536.36 |
| | {17} | | Walnut Venture Distribution $1,098.31 | 1129-000 | | | $8,536.36 |
| 07/19/2018 | | Transfer To: #******0070 | Transferred to non-fee bearing account | 9999-000 | | $4,736.36 | $3,800.00 |
| 07/24/2018 | (17) | JM Partners LLC | Deposit for pending Motion For Sale of Property under Section 363(b), docket #47 entered 6/20/2018. | 1129-002 | $5,000.00 | | $8,800.00 |
| 08/06/2018 | (15) | Northwick Associates | Distribution Check | 1129-000 | $5,181.78 | | $13,981.78 |
| 08/06/2018 | (17) | Walnut Venture | EB Legacy, LL 100 % | 1129-000 | $1,098.31 | | $15,080.09 |
| 08/16/2018 | 3001 | JM Partners, LLC | Unsuccessful bidder, refunding deposit | 1129-000 | ($5,000.00) | | $10,080.09 |
| 08/27/2018 | | Transfer To: #******0070 | Transferred to non-fee bearing account | 9999-000 | | $10,080.09 | $0.00 |
| 10/02/2018 | | Transfer From: #******0070 | Deposit for purchase; docket of motion is # 139., Transferred to non-fee bearing account | 9999-000 | $5,000.00 | | $5,000.00 |
| 10/16/2018 | (15) | Silverman & Morris | For auction of asset set for October 18, 2018. Deposit for purchase; docket of motion is # 139. | 1129-000 | $5,000.00 | | $10,000.00 |
| 10/25/2018 | 3002 | Partnership Liquidity Investors, IV, LLC | Unsuccessful bidder, refunding deposit | 1129-000 | ($5,000.00) | | $5,000.00 |
| 11/15/2018 | | Transfer To: #******0070 | Transferred to non-fee bearing account | 9999-000 | | $5,000.00 | $0.00 |
| | | | | SUBTOTALS | $19,816.45 | $19,816.45 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-43655-MLO | |
| **Case Name:** | BERENHOLZ, JOSEPH | |
| **Primary Taxpayer ID #:** | **-***8363 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/16/2018 | |
| **For Period Ending:** | 12/5/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karen E. Evangelista |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0067 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2018 | (23) | Joseph Berenholz | Order Granting Trustee's Second Motion For Order Compelling Debtor To Turnover Non-Exempt Property Of The State P/O 9/14/18, docket #137 and Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167. | 1229-000 | $1,000.00 | | $1,000.00 |
| 01/03/2019 | | Transfer To: #******0070 | | 9999-000 | | $1,000.00 | $0.00 |
| 04/03/2019 | (26) | Joesph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $1,000.00 | | $1,000.00 |
| 05/07/2019 | | Transfer To: #******0070 | | 9999-000 | | $1,000.00 | $0.00 |
| 08/20/2020 | (26) | BERENHOLZ, JOSEPH | Deposited into the wrong account, did deposit reversal and re-deposited into the correct account. Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $800.00 |
| 08/20/2020 | (26) | DEP REVERSE: BERENHOLZ, JOSEPH | Deposited into the wrong account (0067), did deposit reversal and re-deposited into the correct account (0070). Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | ($800.00) | | $0.00 |
| 10/15/2020 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $800.00 |
| 11/05/2020 | | Transfer To: #******0070 | Funds deposited into the wrong account, transferred | 9999-000 | | $800.00 | $0.00 |
| | | | **SUBTOTALS** | | $2,800.00 | $2,800.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 18-43655-MLO | |
| Case Name: | BERENHOLZ, JOSEPH | |
| Primary Taxpayer ID #: | **-***8363 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/16/2018 | |
| For Period Ending: | 12/5/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Karen E. Evangelista |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0067 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2021 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $800.00 |
| 03/18/2021 | | Transfer To: #******0070 | Need to be deposited into other account, transferred. | 9999-000 | | $800.00 | $0.00 |
| 07/15/2021 | (26) | JOSEPH BERENHO | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $800.00 |
| 08/09/2021 | | Transfer To: #******0070 | | 9999-000 | | $800.00 | $0.00 |
| 09/24/2021 | (26) | JOSEPH BERENHOLZ DOCTO | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $800.00 |
| 09/29/2021 | | Transfer To: #******0070 | | 9999-000 | | $800.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $25,016.45 | $25,016.45 | $0.00 |
| **Less: Bank transfers/CDs** | $5,000.00 | $25,016.45 | |
| **Subtotal** | $20,016.45 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $20,016.45 | $0.00 | |

**For the period of 3/16/2018 to 12/5/2022**

| | |
|---|---|
| Total Compensable Receipts: | $15,016.45 |
| Total Non-Compensable Receipts: | $5,000.00 |
| Total Comp/Non Comp Receipts: | $20,016.45 |
| Total Internal/Transfer Receipts: | $5,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $25,016.45 |

**For the entire history of the account between 06/26/2018 to 12/5/2022**

| | |
|---|---|
| Total Compensable Receipts: | $15,016.45 |
| Total Non-Compensable Receipts: | $5,000.00 |
| Total Comp/Non Comp Receipts: | $20,016.45 |
| Total Internal/Transfer Receipts: | $5,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $25,016.45 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 18-43655-MLO |
| **Case Name:** | BERENHOLZ, JOSEPH |
| **Primary Taxpayer ID #:** | **-***8363 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/16/2018 |
| **For Period Ending:** | 12/5/2022 |

| | |
|---|---|
| **Trustee Name:** | Karen E. Evangelista |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0070 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/19/2018 | | Transfer From: #******0067 | Transferred to non-fee bearing account | 9999-000 | $4,736.36 | | $4,736.36 |
| 07/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $7.64 | $4,728.72 |
| 08/03/2018 | (17) | Wire In | Order Authorizing Sale of Membership Interest Free and Clear of Loans P/O 101, docket #101. | 1129-000 | $44,200.00 | | $48,928.72 |
| 08/16/2018 | (15) | joseph berenholz | Distribution Check made to debtor and was property of the estate-funds returned from the debtor | 1129-000 | $2,050.00 | | $50,978.72 |
| 08/27/2018 | | Transfer From: #******0067 | Transferred to non-fee bearing account | 9999-000 | $10,080.09 | | $61,058.81 |
| 08/27/2018 | (15) | Joesph Berenholz | Distribution Check made to debtor and was property of the estate-funds returned from the debtor | 1129-000 | $100.00 | | $61,158.81 |
| 08/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $79.76 | $61,079.05 |
| 09/14/2018 | 5001 | Gold, Lange, Mojoros, PC | Order Approving First Interim Fee Application Of Gold, Lange & Majoros, P.C. For Fees For Services Rendered As Attorneys for Trustee, P/O 9/14/18, docket #133 | 3210-000 | | $23,642.00 | $37,437.05 |
| 09/14/2018 | 5002 | Gold, Lange, Mojoros, PC | Order Approving First Interim Fee Application Of Gold, Lange & Majoros, P.C. For Expenses For Services Rendered As Attorneys for Trustee, P/O 9/14/18, docket #133 | 3220-000 | | $433.04 | $37,004.01 |
| 09/24/2018 | (15) | Partnership Liquiidity Investors IV | Wire in for auction of asset set for October 18, 2018. Deposit for purchase; docket of motion is # 139. | 1129-000 | $5,000.00 | | $42,004.01 |
| 10/02/2018 | | Transfer To: #******0067 | Deposit for purchase; docket of motion is # 139.,Transferred to non-fee bearing account | 9999-000 | | $5,000.00 | $37,004.01 |
| | | | **SUBTOTALS** | | $66,166.45 | $29,162.44 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 18-43655-MLO | | | Trustee Name: | Karen E. Evangelista | |
| Case Name: | BERENHOLZ, JOSEPH | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***8363 | | | Checking Acct #: | ******0070 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 3/16/2018 | | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 12/5/2022 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2018 | | Joseph Berenholz | Authorizing Trustee to Compromise Claims | * | $3,000.00 | | $40,004.01 |
| | {5} | | Order Partially Resolving Trustee's Objection to Debtor's Claim of Exemption and Motion for Turnover of Property of the Bankruptcy Estate P/O 9/5/18, docket #120. $500.00 | 1129-000 | | | $40,004.01 |
| | {23} | | Order Granting Trustee's Second Motion For Order Compelling Debtor To Turnover Non-Exempt Property Of The State P/O 9/14/18, docket #137 and Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167. $2,500.00 | 1229-000 | | | $40,004.01 |
| 10/24/2018 | (15) | Silverman & Morris | Order Authorizing Sale of Membership Interest in Northwick Associates, LLC Free and Clear of Liens P/O 10/18/2018, docket #156 | 1129-000 | $193,000.00 | | $233,004.01 |
| 10/25/2018 | 5003 | D4, LLC | Document Production | 2690-000 | | $53.74 | $232,950.27 |
| 10/25/2018 | 5004 | Partnership Liquidity Investors, IV, LLC | Order Authorizing Sale of Membership Interest in Northwick Associates, LLC P/O 10/18/18, docket #156 (BREAK UP FEE) | 2990-002 | | $5,000.00 | $227,950.27 |
| 11/15/2018 | | Transfer From: #******0067 | Transferred to non-fee bearing account | 9999-000 | $5,000.00 | | $232,950.27 |
| 12/10/2018 | 5005 | Insurance Partners Agency, Inc | Bond Payment | 2300-000 | | $98.03 | $232,852.24 |
| 12/11/2018 | 5006 | Annette Berenholz | Order Authorizing Trustee's Interim Distribution P/O 12/11/2018, docket #180. | 5100-000 | | $8,000.00 | $224,852.24 |
| 12/28/2018 | 5007 | Gold, Lange, Mojoros, PC | Attorney for Trustee Fees P/O 12/28/2018, docket #191. | 3210-000 | | $39,936.00 | $184,916.24 |
| 12/28/2018 | 5008 | Gold, Lange, Mojoros, PC | Attorney for Trustee Expenses P/O 12/28/2018, docket #191. | 3220-000 | | $378.02 | $184,538.22 |
| | | | | SUBTOTALS | $201,000.00 | $53,465.79 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-43655-MLO | |
| **Case Name:** | BERENHOLZ, JOSEPH | |
| **Primary Taxpayer ID #:** | **-***8363 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/16/2018 | |
| **For Period Ending:** | 12/5/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karen E. Evangelista |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0070 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/03/2019 | (23) | Joseph Berenholz | Order Granting Trustee's Second Motion For Order Compelling Debtor To Turnover Non-Exempt Property Of The State P/O 9/14/18, docket #137 and Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167. | 1229-000 | $500.00 | | $185,038.22 |
| 01/03/2019 | | Transfer From: #******0067 | | 9999-000 | $1,000.00 | | $186,038.22 |
| 01/21/2019 | (16) | Antonnio Miller | Rent | 1122-000 | $1,500.00 | | $187,538.22 |
| 02/04/2019 | (21) | Farrah Prezzato | Order Authorizing Sale of Membership Interest in Michigan Institute of OB/GYN Management Associates, LLC Free and Clear of Liens #203 filed on 1/17/2019 | 1129-000 | $10,000.00 | | $197,538.22 |
| 02/06/2019 | (23) | Joseph Berenholz | Order Granting Trustee's Second Motion For Order Compelling Debtor To Turnover Non-Exempt Property Of The State P/O 9/14/18, docket #137 and Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167. | 1229-000 | $750.00 | | $198,288.22 |
| 02/25/2019 | 5009 | Julie B. Teicher | Stopped payment and re-issued, check needed Law Firm name on it. Order Appointing Mediator P/O 1/31/2019, docket #208 and 209 | 3721-003 | | $500.00 | $197,788.22 |
| 02/25/2019 | 5009 | STOP PAYMENT: Julie B. Teicher | Stopped payment and re-issued, check needed Law Firm name on it. Order Appointing Mediator P/O 1/31/2019, docket #208 and 209 | 3721-004 | | ($500.00) | $198,288.22 |
| 02/25/2019 | 5010 | Julie B. Teicher | Order Appointing Mediator P/O 1/31/2019, docket #208 & #209 | 3721-000 | | $500.00 | $197,788.22 |
| 03/23/2019 | (23) | Berenholz | Order Granting Trustee's Second Motion For Order Compelling Debtor To Turnover Non-Exempt Property Of The State P/O 9/14/18, docket #137 and Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167. | 1229-000 | $500.00 | | $198,288.22 |
| 04/10/2019 | 5011 | Internal Revenue Service | Tax ID # 35-7208363 | 2690-000 | | $6,500.00 | $191,788.22 |
| 04/10/2019 | 5012 | Michigan Department of Treasury | Tax ID # 35-7208363 | 2690-000 | | $4,000.00 | $187,788.22 |
| | | | **SUBTOTALS** | | **$14,250.00** | **$11,000.00** | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.** | | 18-43655-MLO | | | **Trustee Name:** | | Karen E. Evangelista |
| **Case Name:** | | BERENHOLZ, JOSEPH | | | **Bank Name:** | | Pinnacle Bank |
| **Primary Taxpayer ID #:** | | **-***8363 | | | **Checking Acct #:** | | ******0070 |
| **Co-Debtor Taxpayer ID #:** | | | | | **Account Title:** | | |
| **For Period Beginning:** | | 3/16/2018 | | | **Blanket bond (per case limit):** | | $2,000,000.00 |
| **For Period Ending:** | | 12/5/2022 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/17/2019 | 5013 | Mueller & Company, PC | Order Authorizing First Interim Fee Application of Accountant for the Trustee, Mueller & Company, PC for Services Rendered from August 14, 2018 Through December 31, 2018 P/O 4/17/2019, docket #228. | 3410-000 | | $4,840.00 | $182,948.22 |
| 05/07/2019 | | Transfer From: #******0067 | | 9999-000 | $1,000.00 | | $183,948.22 |
| 05/07/2019 | (22) | Melissa Berenholz | Order Authorizing Compromise of Claims P/O 4/23/19, docket #232-Adv.18-04522 & 19-4001 | 1229-000 | $87,263.91 | | $271,212.13 |
| 05/07/2019 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $272,012.13 |
| 05/30/2019 | 5014 | Internal Revenue Service | Check did not print, voided and re-issued-Order Authorizing Trustee's Second Interim Distribution to IRS P/O 5/29/2019, docket #248 | 5800-003 | | $87,263.91 | $184,748.22 |
| 05/30/2019 | 5014 | VOID: Internal Revenue Service | Check did not print, voided and re-issued-Order Authorizing Trustee's Second Interim Distribution to IRS P/O 5/29/2019, docket #248 | 5800-003 | | ($87,263.91) | $272,012.13 |
| 05/30/2019 | 5015 | Internal Revenue Service | Order Authorizing Trustee's Second Interim Distribution to IRS P/O 5/29/2019, docket #248 | 5800-000 | | $87,263.91 | $184,748.22 |
| 06/10/2019 | (26) | Jason Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $185,548.22 |
| 06/10/2019 | 5016 | Gold, Lange, Mojoros, PC | Order Approving Third Interim Fee Application of Gold, Lange & Majoros, P.C. for Fees for Services Rendered as Attorneys for Trustee P/O 6/7/2019, docket #254. | 3210-000 | | $27,160.50 | $158,387.72 |
| 06/10/2019 | 5017 | Gold, Lange, Mojoros, PC | Order Approving Third Interim Fee Application of Gold, Lange & Majoros, P.C. for Expenses for Services Rendered as Attorneys for Trustee P/O 6/7/2019, docket #254. | 3220-000 | | $145.87 | $158,241.85 |
| | | | **SUBTOTALS** | | $89,863.91 | $119,410.28 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 18-43655-MLO | |
| Case Name: | BERENHOLZ, JOSEPH | |
| Primary Taxpayer ID #: | **-***8363 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/16/2018 | |
| For Period Ending: | 12/5/2022 | |

| | |
|---|---|
| Trustee Name: | Karen E. Evangelista |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0070 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2019 | (27) | Kessler & Associates | Order Authorizing Compromise of Claims entered on 6/18/19, docket #257 | 1229-000 | $6,000.00 | | $164,241.85 |
| 07/09/2019 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $165,041.85 |
| 07/23/2019 | 5018 | R.J Montgomery & Associates, Inc | Auctioneer for Trustee fees P/O 7/22/2019, docket #261. | 3610-000 | | $226.30 | $164,815.55 |
| 07/23/2019 | 5019 | R.J Montgomery & Associates, Inc | Auctioneer for Trustee expenses P/O 7/22/2019, docket #261. | 3620-000 | | $322.50 | $164,493.05 |
| 07/24/2019 | | RJM Montgomery | Check was written for $1734.20 not $1734.80, did deposit reversal and re-entered ab | * | $1,734.80 | | $166,227.85 |
| | {25} | | Sale price                                    $1,508.00 | 1229-000 | | | $166,227.85 |
| | {25} | | Buyer's premium                          $226.80 | 1229-000 | | | $166,227.85 |
| 07/24/2019 | | RJM Montgomery | Check was written for $1734.20 not $1734.80, did deposit reversal and re-entered ab | * | ($1,734.80) | | $164,493.05 |
| | {25} | | Sale price                                  $(1,508.00) | 1229-000 | | | $164,493.05 |
| | {25} | | Buyer's premium                       $(226.80) | 1229-000 | | | $164,493.05 |
| 07/24/2019 | (25) | RJM  Montgomery | Undisclosed Lester Johnson, Notice of Auction Sale of Property of the Bankruptcy Estate filed on 5/28/2019, docker #246. | 1229-000 | $1,734.20 | | $166,227.25 |
| 08/07/2019 | (26) | Joseph Berenholx | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $167,027.25 |
| 09/07/2019 | (26) | Joseph Berenhoilz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $167,827.25 |
| | | | | | SUBTOTALS | $10,134.20 | $548.80 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-43655-MLO | |
| **Case Name:** | BERENHOLZ, JOSEPH | |
| **Primary Taxpayer ID #:** | **-***8363 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/16/2018 | |
| **For Period Ending:** | 12/5/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karen E. Evangelista |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0070 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/08/2019 | (26) | Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $168,627.25 |
| 10/15/2019 | 5020 | Mueller & Company, PC | Accountant for Trustee Fees P/O 10/15/2019, docket 268. | 3410-000 | | $3,192.50 | $165,434.75 |
| 10/15/2019 | 5021 | Mueller & Company, PC | Accountant for Trustee Expenses P/O 10/15/19, docket #268. | 3420-000 | | $34.25 | $165,400.50 |
| 11/08/2019 | (26) | Melissa & Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $166,200.50 |
| 12/06/2019 | 5022 | Insurance Partners Agency | Bond Payment | 2300-000 | | $82.40 | $166,118.10 |
| 12/10/2019 | (26) | BERENHOLZ | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $166,918.10 |
| 01/11/2020 | (26) | J. Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $167,718.10 |
| 02/17/2020 | (26) | joseph berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $168,518.10 |
| | | | **SUBTOTALS** | | $4,000.00 | $3,309.15 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 18-43655-MLO | Trustee Name: | Karen E. Evangelista |
|---|---|---|---|
| Case Name: | BERENHOLZ, JOSEPH | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***8363 | Checking Acct #: | ******0070 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 3/16/2018 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/5/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2020 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $169,318.10 |
| 04/06/2020 | 5023 | Gold, Lange, Mojoros, PC | Order Approving Fourth Interim Fee Application of Gold, Lange & Majoros, PC. for Feesfor Services Rendered as Attorneys for Trustee for period May 1, 2019 to February 29, 2020 P/O 4/5/2020, docket #285. | 3210-000 | | $16,240.00 | $153,078.10 |
| 04/06/2020 | 5024 | Gold, Lange, Mojoros, PC | Order Approving Fourth Interim Fee Application of Gold, Lange & Majoros, PC. for Expenses for Services Rendered as Attorneys for Trustee for period May 1, 2019 to February 29, 2020 P/O 4/5/2020, docket #285. | 3220-000 | | $153.10 | $152,925.00 |
| 06/16/2020 | (26) | J. Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $153,725.00 |
| 07/21/2020 | (26) | joseph berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $154,525.00 |
| 07/31/2020 | | Pinnacle Bank | Service Charge-Pinnacle Bank charged incorrect service fee amount, deposit reversal done and correct fees applied. | 2600-000 | | $2,695.70 | $151,829.30 |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | ($2,695.70) | $154,525.00 |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $221.46 | $154,303.54 |
| 08/20/2020 | (26) | jOSEPH bERENHOLZ | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $155,103.54 |

**SUBTOTALS** $3,200.00 $16,614.56

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-43655-MLO | |
| **Case Name:** | BERENHOLZ, JOSEPH | |
| **Primary Taxpayer ID #:** | **-***8363 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/16/2018 | |
| **For Period Ending:** | 12/5/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karen E. Evangelista |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0070 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2020 | 5025 | Green & Green PLLC | Order Authorizing Trustee's Third Interim Distribution  P/O 8/25/2020, docket #289. Distribution on Claim #: 2; Distribution Dividend: 16.66; | 7100-000 | | $3,949.21 | $151,154.33 |
| 08/27/2020 | 5026 | American Express National Bank | Order Authorizing Trustee's Third Interim Distribution  P/O 8/25/2020, docket #289. Distribution on Claim #: 4; Distribution Dividend: 16.66; | 7100-000 | | $3,913.73 | $147,240.60 |
| 08/27/2020 | 5027 | American Express National Bank | Order Authorizing Trustee's Third Interim Distribution  P/O 8/25/2020, docket #289. Distribution on Claim #: 7; Distribution Dividend: 16.66; | 7100-000 | | $3,249.55 | $143,991.05 |
| 08/27/2020 | 5028 | U.S. Bank National Association | Order Authorizing Trustee's Third Interim Distribution  P/O 8/25/2020, docket #289. Distribution on Claim #: 8; Distribution Dividend: 16.66; | 7100-000 | | $4,575.62 | $139,415.43 |
| 08/27/2020 | 5029 | U.S. Bank National Association | Order Authorizing Trustee's Third Interim Distribution  P/O 8/25/2020, docket #289. Distribution on Claim #: 9; Distribution Dividend: 16.66; | 7100-000 | | $1,027.89 | $138,387.54 |
| 08/27/2020 | 5030 | Bank of America, N.A. | Order Authorizing Trustee's Third Interim Distribution  P/O 8/25/2020, docket #289. Distribution on Claim #: 10; Distribution Dividend: 16.66; | 7100-000 | | $9,781.65 | $128,605.89 |
| 08/27/2020 | 5031 | Ascentium Capital, LLC | Order Authorizing Trustee's Third Interim Distribution  P/O 8/25/2020, docket #289. Distribution on Claim #: 11; Distribution Dividend: 16.66; | 7100-000 | | $30,477.19 | $98,128.70 |
| 08/27/2020 | 5032 | PNC Bank | Order Authorizing Trustee's Third Interim Distribution  P/O 8/25/2020, docket #289. Distribution on Claim #: 12; Distribution Dividend: 16.66; | 7100-000 | | $40,036.08 | $58,092.62 |
| 08/27/2020 | 5033 | Hyundai Lease Titling Trust | Order Authorizing Trustee's Third Interim Distribution  P/O 8/25/2020, docket #289. Distribution on Claim #: 13; Distribution Dividend: 16.66; | 7100-000 | | $69.76 | $58,022.86 |
| 08/27/2020 | 5034 | Couzens Lansky | Order Authorizing Trustee's Third Interim Distribution  P/O 8/25/2020, docket #289. Distribution on Claim #: 14; Distribution Dividend: 16.66; | 7100-000 | | $2,919.32 | $55,103.54 |
| 08/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $229.84 | $54,873.70 |
| | | | | | **SUBTOTALS** | $0.00 | $100,229.84 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 18-43655-MLO | Trustee Name: | Karen E. Evangelista |
| Case Name: | BERENHOLZ, JOSEPH | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***8363 | Checking Acct #: | ******0070 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 3/16/2018 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/5/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2020 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $55,673.70 |
| 09/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $117.77 | $55,555.93 |
| 10/08/2020 | 5035 | State of Michigan | State of Michigan Fee to dissolve corporation owned by debtor; Berlin Properties LLC | 2820-000 | | $10.00 | $55,545.93 |
| 10/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $82.57 | $55,463.36 |
| 11/05/2020 | | Mercantile Title Agency | Notice of Intent to Sell Property of The Bankruptcy Estate filed on 8/28/2020, docket #290. | * | $114,011.00 | | $169,474.36 |
| | {16} | | Gross Sale Price          $115,000.00 | 1122-000 | | | $169,474.36 |
| | | | Transfer Tax               $(989.00) | 2500-000 | | | $169,474.36 |
| 11/05/2020 | | Transfer From: #******0067 | Transferred from other account | 9999-000 | $800.00 | | $170,274.36 |
| 11/12/2020 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $171,074.36 |
| 11/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $228.59 | $170,845.77 |
| 12/01/2020 | 5036 | Green & Green PLLC | Order Authorizing Trustee's Fourth Distribution P/O 11/30/2020, docket #295. Distribution on Claim #: 2; Distribution Dividend: 33.32 | 7100-000 | | $3,949.21 | $166,896.56 |
| 12/01/2020 | 5037 | American Express National Bank | Order Authorizing Trustee's Fourth Distribution P/O 11/30/2020, docket #295. Distribution on Claim #: 4; Distribution Dividend: 33.32 | 7100-000 | | $3,913.73 | $162,982.83 |
| 12/01/2020 | 5038 | American Express National Bank | Order Authorizing Trustee's Fourth Distribution P/O 11/30/2020, docket #295. Distribution on Claim #: 7; Distribution Dividend: 33.32 | 7100-000 | | $3,249.55 | $159,733.28 |
| 12/01/2020 | 5039 | U.S. Bank National Association | Order Authorizing Trustee's Fourth Distribution P/O 11/30/2020, docket #295. Distribution on Claim #: 8; Distribution Dividend: 33.32 | 7100-000 | | $4,575.62 | $155,157.66 |

SUBTOTALS    $116,411.00    $16,127.04

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-43655-MLO | **Trustee Name:** Karen E. Evangelista |
| **Case Name:** | BERENHOLZ, JOSEPH | **Bank Name:** Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***8363 | **Checking Acct #:** ******0070 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 3/16/2018 | **Blanket bond (per case limit):** $2,000,000.00 |
| **For Period Ending:** | 12/5/2022 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/01/2020 | 5040 | U.S. Bank National Association | Order Authorizing Trustee's Fourth Distribution P/O 11/30/2020, docket #295. Distribution on Claim #: 9; Distribution Dividend: 33.32 | 7100-000 | | $1,027.89 | $154,129.77 |
| 12/01/2020 | 5041 | Bank of America, N.A. | Order Authorizing Trustee's Fourth Distribution P/O 11/30/2020, docket #295. Distribution on Claim #: 10; Distribution Dividend: 33.32 | 7100-000 | | $9,781.65 | $144,348.12 |
| 12/01/2020 | 5042 | Ascentium Capital, LLC | Order Authorizing Trustee's Fourth Distribution P/O 11/30/2020, docket #295. Distribution on Claim #: 11; Distribution Dividend: 33.32 | 7100-000 | | $30,477.19 | $113,870.93 |
| 12/01/2020 | 5043 | PNC Bank | Order Authorizing Trustee's Fourth Distribution P/O 11/30/2020, docket #295. Distribution on Claim #: 12; Distribution Dividend: 33.32 | 7100-000 | | $40,036.08 | $73,834.85 |
| 12/01/2020 | 5044 | Hyundai Lease Titling Trust | Order Authorizing Trustee's Fourth Distribution P/O 11/30/2020, docket #295. Distribution on Claim #: 13; Distribution Dividend: 33.32 | 7100-000 | | $69.76 | $73,765.09 |
| 12/01/2020 | 5045 | Couzens Lansky | Order Authorizing Trustee's Fourth Distribution P/O 11/30/2020, docket #295. Distribution on Claim #: 14; Distribution Dividend: 33.32 | 7100-000 | | $2,919.32 | $70,845.77 |
| 12/08/2020 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $71,645.77 |
| 12/29/2020 | 5046 | Gold, Lange, Majoros, PC | Order Approving Fifth Interim Fee Application of Gold, Lange, Majoros & Smalarz, P.C. for Fees for Services Rendered as Attorneys for Trustee P/O 12/29/2020, docket #300. | 3210-000 | | $16,275.00 | $55,370.77 |
| 12/29/2020 | 5047 | Gold, Lange, Majoros, PC | Order Approving Fifth Interim Fee Application of Gold, Lange, Majoros & Smalarz, P.C. for Expenses for Services Rendered as Attorneys for Trustee | 3220-000 | | $183.65 | $55,187.12 |
| 12/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $188.64 | $54,998.48 |
| | | | **SUBTOTALS** | | $800.00 | $100,959.18 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-43655-MLO | |
| **Case Name:** | BERENHOLZ, JOSEPH | |
| **Primary Taxpayer ID #:** | **-***8363 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/16/2018 | |
| **For Period Ending:** | 12/5/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | Karen E. Evangelista | |
| **Bank Name:** | Pinnacle Bank | |
| **Checking Acct #:** | ******0070 | |
| **Account Title:** | | |
| **Blanket bond (per case limit):** | $2,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2021 | 5048 | Mueller & Company, PC | Order Authorizing Third Interim Fee Application of Accountant for the Trustee Mueller & Company, PC for Fees Rendered From September 4, 2019 Through November 3, 2020 P/O 1/7/2021, docket #302 | 3410-000 | | $2,613.00 | $52,385.48 |
| 01/08/2021 | 5049 | Mueller & Company, PC | Order Authorizing Third Interim Fee Application of Accountant for the Trustee Mueller & Company, PC for Expenses Rendered From September 4, 2019 Through November 3, 2020 P/O 1/7/2021, docket #302 | 3420-000 | | $39.90 | $52,345.58 |
| 01/14/2021 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $53,145.58 |
| 01/29/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $84.19 | $53,061.39 |
| 02/11/2021 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $53,861.39 |
| 02/26/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $71.92 | $53,789.47 |
| 03/18/2021 | | Transfer From: #******0067 | Need to be deposited into other account, transferred. | 9999-000 | $800.00 | | $54,589.47 |
| 03/30/2021 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $1,600.00 | | $56,189.47 |
| 03/31/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $80.64 | $56,108.83 |
| 04/15/2021 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $56,908.83 |

**SUBTOTALS** $4,800.00 $2,889.65

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 18-43655-MLO | |
| **Case Name:** | BERENHOLZ, JOSEPH | |
| **Primary Taxpayer ID #:** | **-***8363 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/16/2018 | |
| **For Period Ending:** | 12/5/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | Karen E. Evangelista |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0070 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/15/2021 | (28) | Attorney Shield - Prof Solutions Ins Co | Order Authorizing Trustee To Compromise Claims P/O 3/17/2021, docket #310 | 1249-000 | $125,000.00 | | $181,908.83 |
| 04/19/2021 | 5050 | Edward G. Lennon, PLLC | Order Approving First and Final Fee Application of Edward G. Lennon, PLLC for Fees for Services Rendered as Special Counsel for Trustee P/O 3/30/2021, docket #313. | 3210-600 | | $39,689.27 | $142,219.56 |
| 04/19/2021 | 5051 | Edward G. Lennon, PLLC | Order Approving First and Final Fee Application of Edward G. Lennon, PLLC for Epenses for Services Rendered as Special Counsel for Trustee P/O 3/30/2021, docket #313. | 3220-610 | | $5,932.20 | $136,287.36 |
| 04/19/2021 | 5052 | JOSEPH BERENHOLZ | Order Authorizing Trustee To Compromise P/O 3/17/2021, docket #311. | 8200-002 | | $39,689.27 | $96,598.09 |
| 04/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $159.21 | $96,438.88 |
| 05/25/2021 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $97,238.88 |
| 05/28/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $143.63 | $97,095.25 |
| 06/03/2021 | 5053 | Gold, Lange, Majoros, PC | Attorney for Trustee Fees for Sixth Interim Application P/O 6/3/2021, docket #322. | 3210-000 | | $7,122.50 | $89,972.75 |
| 06/03/2021 | 5054 | Gold, Lange, Majoros, PC | Attorney for Trustee Expenses for Sixth Interim Application P/O 6/3/2021, docket #322. | 3220-000 | | $139.30 | $89,833.45 |
| 06/07/2021 | 5055 | Karen E. Evangelista | Order Approving First Interim Fee Application of Karen Evangelista, Chapter 7 Trustee, for Fees and Expenses for Services Rendered P/O 6/4/2021, docket #324. | 2100-000 | | $20,000.00 | $69,833.45 |
| 06/22/2021 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $70,633.45 |
| 06/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $109.90 | $70,523.55 |
| 07/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $104.82 | $70,418.73 |
| | | | **SUBTOTALS** | | $126,600.00 | $113,090.10 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 18-43655-MLO |
| Case Name: | BERENHOLZ, JOSEPH |
| Primary Taxpayer ID #: | **-***8363 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/16/2018 |
| For Period Ending: | 12/5/2022 |

| | |
|---|---|
| Trustee Name: | Karen E. Evangelista |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0070 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2021 | | Transfer From: #******0067 | | 9999-000 | $800.00 | | $71,218.73 |
| 08/21/2021 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $72,018.73 |
| 08/21/2021 | (29) | IRS | Tax Refund 2019 | 1224-000 | $284.08 | | $72,302.81 |
| 08/31/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $106.06 | $72,196.75 |
| 09/29/2021 | | Transfer From: #******0067 | | 9999-000 | $800.00 | | $72,996.75 |
| 09/29/2021 | 5056 | Mueller & Company, PC | Order Authorizing Fourth Interim Fee Application of Accountant for the Trustee, Mueller & Company, PC for Services Rendered from November 4, 2020 Through August 2, 2021 P/O 9/28/2021, docket #327. | 3410-000 | | $2,100.00 | $70,896.75 |
| 09/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $103.92 | $70,792.83 |
| 10/19/2021 | (26) | JOSEPH BERENHOLZ DOCTO | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $71,592.83 |
| 10/29/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $107.03 | $71,485.80 |
| 11/03/2021 | 5057 | State of Michigan | State of Michigan Fee to dissolve corporation owned by debtor; Berlin Properties LLC, paperwork needed revision per the SOM | 2820-000 | | $10.00 | $71,475.80 |
| 11/16/2021 | (26) | JOSEPH BERENHOLZ DOCTO | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $72,275.80 |
| 11/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $103.39 | $72,172.41 |
| | | | **SUBTOTALS** | | $4,284.08 | $2,530.40 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 18-43655-MLO | **Trustee Name:** | Karen E. Evangelista |
| **Case Name:** | BERENHOLZ, JOSEPH | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***8363 | **Checking Acct #:** | ******0070 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 3/16/2018 | **Blanket bond (per case limit):** | $2,000,000.00 |
| **For Period Ending:** | 12/5/2022 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/14/2021 | (26) | JOSEPH BERENHOLZ DOCTO | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $72,972.41 |
| 12/14/2021 | 5058 | INSURANCE PARTNERS | Bond Payment | 2300-000 | | $33.66 | $72,938.75 |
| 12/31/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $107.96 | $72,830.79 |
| 01/25/2022 | (26) | JOSEPH BERENHOLZ | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $73,630.79 |
| 01/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $108.52 | $73,522.27 |
| 02/15/2022 | 5059 | US Department of Treasury | 2021 Form 1041, 35-7208363 | 2690-000 | | $648.00 | $72,874.27 |
| 02/22/2022 | (26) | JOSEPH BERENHOLZREC | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $73,674.27 |
| 02/28/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $98.93 | $73,575.34 |
| 03/01/2022 | 5060 | Green & Green PLLC | Order Authorizing Trustee's Fifth Interim Distribution P/O 2/25/2022, docket #332 Distribution on Claim #: 2; Distribution Dividend: 39.98; | 7100-000 | | $1,579.69 | $71,995.65 |
| 03/01/2022 | 5061 | American Express National Bank | Order Authorizing Trustee's Fifth Interim Distribution P/O 2/25/2022, docket #332 Distribution on Claim #: 4; Distribution Dividend: 39.98; | 7100-000 | | $1,565.49 | $70,430.16 |
| 03/01/2022 | 5062 | American Express National Bank | Order Authorizing Trustee's Fifth Interim Distribution P/O 2/25/2022, docket #332 Distribution on Claim #: 7; Distribution Dividend: 39.98; | 7100-000 | | $1,299.82 | $69,130.34 |
| 03/01/2022 | 5063 | U.S. Bank National Association | Order Authorizing Trustee's Fifth Interim Distribution P/O 2/25/2022, docket #332 Distribution on Claim #: 8; Distribution Dividend: 39.98; | 7100-000 | | $1,830.25 | $67,300.09 |
| | | | **SUBTOTALS** | | $2,400.00 | $7,272.32 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-43655-MLO | |
| **Case Name:** | BERENHOLZ, JOSEPH | |
| **Primary Taxpayer ID #:** | **-***8363 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/16/2018 | |
| **For Period Ending:** | 12/5/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karen E. Evangelista |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0070 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/01/2022 | 5064 | U.S. Bank National Association | Order Authorizing Trustee's Fifth Interim Distribution P/O 2/25/2022, docket #332 Distribution on Claim #: 9; Distribution Dividend: 39.98; | 7100-000 | | $411.15 | $66,888.94 |
| 03/01/2022 | 5065 | Bank of America, N.A. | Order Authorizing Trustee's Fifth Interim Distribution P/O 2/25/2022, docket #332 Distribution on Claim #: 10; Distribution Dividend: 39.98; | 7100-000 | | $3,912.66 | $62,976.28 |
| 03/01/2022 | 5066 | Ascentium Capital, LLC | Order Authorizing Trustee's Fifth Interim Distribution P/O 2/25/2022, docket #332 Distribution on Claim #: 11; Distribution Dividend: 39.98; | 7100-000 | | $12,190.88 | $50,785.40 |
| 03/01/2022 | 5067 | PNC Bank | Order Authorizing Trustee's Fifth Interim Distribution P/O 2/25/2022, docket #332 Distribution on Claim #: 12; Distribution Dividend: 39.98; | 7100-000 | | $16,014.43 | $34,770.97 |
| 03/01/2022 | 5068 | Hyundai Lease Titling Trust | Order Authorizing Trustee's Fifth Interim Distribution P/O 2/25/2022, docket #332 Distribution on Claim #: 13; Distribution Dividend: 39.98; | 7100-000 | | $27.90 | $34,743.07 |
| 03/01/2022 | 5069 | Couzens Lansky | Order Authorizing Trustee's Fifth Interim Distribution P/O 2/25/2022, docket #332 Distribution on Claim #: 14; Distribution Dividend: 39.98; | 7100-000 | | $1,167.73 | $33,575.34 |
| 03/04/2022 | 5070 | Karen E. Evangelista | Order Approving First Second Fee Application of Karen Evangelista, Chapter 7 Trustee, for Fees and Expenses for Services Rendered P/O 3/04/2022, docket #335. | 2100-000 | | $7,774.32 | $25,801.02 |
| 03/25/2022 | 5071 | Mueller & Company, PC | Order for Accountant for Trustee Fees P/O 3/25/2022, docket #337. | 3410-000 | | $1,914.45 | $23,886.57 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $78.57 | $23,808.00 |
| 04/13/2022 | (30) | State of Michigan | Michigan Department of Treasury Fiduciary Tax | 1224-000 | $2.00 | | $23,810.00 |
| 04/21/2022 | (26) | JOSEPH BERENHOLZ REC | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $24,610.00 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $35.54 | $24,574.46 |
| | | | **SUBTOTALS** | | $802.00 | $43,527.63 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-43655-MLO | |
| **Case Name:** | BERENHOLZ, JOSEPH | |
| **Primary Taxpayer ID #:** | **-***8363 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/16/2018 | |
| **For Period Ending:** | 12/5/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karen E. Evangelista |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0070 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/20/2022 | (26) | JOSEPH BERENHOLZ DOCTOR OF M | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $25,374.46 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $37.00 | $25,337.46 |
| 06/14/2022 | (26) | Joseph Berenholz | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. | 1229-000 | $800.00 | | $26,137.46 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $37.05 | $26,100.41 |
| 07/14/2022 | (26) | JOSEPH BERENHOLZ | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. Order Authorizing Second Compromise of Claims Against Debtor P/O 7/5/2022, docket #341. | 1229-000 | $800.00 | | $26,900.41 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $39.48 | $26,860.93 |
| 08/08/2022 | (26) | JOSEPH BERENHOLZ | Final Order Resolving Trustee's Second Motion for Order Compelling Debtor to Turnover Non-Exempt Property of the Estate P/O 11/27/18, docket #167 & Order Authorizing Compromise of Claims Against Debtor P/O 4/23/19, docket #231. Order Authorizing Second Compromise of Claims Against Debtor P/O 7/5/2022, docket #341. | 1229-000 | $5,000.00 | | $31,860.93 |
| 10/19/2022 | 5072 | Gold, Lange, Majoros, PC | Distribution on Claim #: ; Distribution Dividend: 100.00; | 3210-000 | | $6,157.50 | $25,703.43 |
| 10/19/2022 | 5073 | Gold, Lange, Majoros, PC | Distribution on Claim #: ; Distribution Dividend: 100.00; | 3220-000 | | $173.99 | $25,529.44 |
| 10/19/2022 | 5074 | Karen E. Evangelista | Trustee Compensation | 2100-000 | | $5,646.25 | $19,883.19 |
| 10/19/2022 | 5075 | Karen E. Evangelista | Trustee Expenses | 2200-000 | | $100.00 | $19,783.19 |
| 10/19/2022 | 5076 | U.S. Bankruptcy Court Clerk | Distribution on Claim #: ; Distribution Dividend: 100.00; | 2700-000 | | $1,400.00 | $18,383.19 |
| 10/19/2022 | 5077 | Green & Green PLLC | Distribution on Claim #: 2; Distribution Dividend: 43.05; | 7100-000 | | $726.01 | $17,657.18 |
| | | | | **SUBTOTALS** | $7,400.00 | $14,317.28 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 18-43655-MLO |
| Case Name: | BERENHOLZ, JOSEPH |
| Primary Taxpayer ID #: | **-***8363 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/16/2018 |
| For Period Ending: | 12/5/2022 |

| | |
|---|---|
| Trustee Name: | Karen E. Evangelista |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0070 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2022 | 5078 | American Express National Bank | Distribution on Claim #: 4; Distribution Dividend: 43.05; | 7100-000 | | $719.47 | $16,937.71 |
| 10/19/2022 | 5079 | American Express National Bank | Distribution on Claim #: 7; Distribution Dividend: 43.05; | 7100-000 | | $597.38 | $16,340.33 |
| 10/19/2022 | 5080 | U.S. Bank National Association | Distribution on Claim #: 8; Distribution Dividend: 43.05; | 7100-000 | | $841.14 | $15,499.19 |
| 10/19/2022 | 5081 | U.S. Bank National Association | Distribution on Claim #: 9; Distribution Dividend: 43.05; | 7100-000 | | $188.96 | $15,310.23 |
| 10/19/2022 | 5082 | Bank of America, N.A. | Distribution on Claim #: 10; Distribution Dividend: 43.05; | 7100-000 | | $1,798.18 | $13,512.05 |
| 10/19/2022 | 5083 | Ascentium Capital, LLC | Distribution on Claim #: 11; Distribution Dividend: 43.05; | 7100-000 | | $5,602.68 | $7,909.37 |
| 10/19/2022 | 5084 | PNC Bank | Distribution on Claim #: 12; Distribution Dividend: 43.05; | 7100-000 | | $7,359.90 | $549.47 |
| 10/19/2022 | 5085 | Hyundai Lease Titling Trust | Distribution on Claim #: 13; Distribution Dividend: 43.05; | 7100-000 | | $12.82 | $536.65 |
| 10/19/2022 | 5086 | Couzens Lansky | Distribution on Claim #: 14; Distribution Dividend: 43.05; | 7100-000 | | $536.65 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| TOTALS: | $652,111.64 | $652,111.64 | $0.00 |
| Less: Bank transfers/CDs | $25,016.45 | $5,000.00 | |
| Subtotal | $627,095.19 | $647,111.64 | |
| Less: Payments to debtors | $0.00 | $39,689.27 | |
| Net | $627,095.19 | $607,422.37 | |

**For the period of 3/16/2018 to 12/5/2022**

| | |
|---|---|
| Total Compensable Receipts: | $628,084.19 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $628,084.19 |
| Total Internal/Transfer Receipts: | $25,016.45 |
| Total Compensable Disbursements: | $603,411.37 |
| Total Non-Compensable Disbursements: | $44,689.27 |
| Total Comp/Non Comp Disbursements: | $648,100.64 |
| Total Internal/Transfer Disbursements: | $5,000.00 |

**For the entire history of the account between 07/19/2018 to 12/5/2022**

| | |
|---|---|
| Total Compensable Receipts: | $628,084.19 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $628,084.19 |
| Total Internal/Transfer Receipts: | $25,016.45 |
| Total Compensable Disbursements: | $603,411.37 |
| Total Non-Compensable Disbursements: | $44,689.27 |
| Total Comp/Non Comp Disbursements: | $648,100.64 |
| Total Internal/Transfer Disbursements: | $5,000.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-43655-MLO | |
| **Case Name:** | BERENHOLZ, JOSEPH | |
| **Primary Taxpayer ID #:** | **-***8363 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/16/2018 | |
| **For Period Ending:** | 12/5/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karen E. Evangelista |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0070 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| | **TOTAL - ALL ACCOUNTS** | **NET DEPOSITS** | **NET DISBURSE** | **ACCOUNT BALANCES** |
|---|---|---|---|---|
| | | $647,111.64 | $647,111.64 | $0.00 |

**For the period of 3/16/2018 to 12/5/2022**

| | |
|---|---|
| Total Compensable Receipts: | $643,100.64 |
| Total Non-Compensable Receipts: | $5,000.00 |
| Total Comp/Non Comp Receipts: | $648,100.64 |
| Total Internal/Transfer Receipts: | $30,016.45 |
| | |
| Total Compensable Disbursements: | $603,411.37 |
| Total Non-Compensable Disbursements: | $44,689.27 |
| Total Comp/Non Comp Disbursements: | $648,100.64 |
| Total Internal/Transfer Disbursements: | $30,016.45 |

**For the entire history of the case between 03/16/2018 to 12/5/2022**

| | |
|---|---|
| Total Compensable Receipts: | $643,100.64 |
| Total Non-Compensable Receipts: | $5,000.00 |
| Total Comp/Non Comp Receipts: | $648,100.64 |
| Total Internal/Transfer Receipts: | $30,016.45 |
| | |
| Total Compensable Disbursements: | $603,411.37 |
| Total Non-Compensable Disbursements: | $44,689.27 |
| Total Comp/Non Comp Disbursements: | $648,100.64 |
| Total Internal/Transfer Disbursements: | $30,016.45 |

/s/ KAREN E. EVANGELISTA

KAREN E. EVANGELISTA